**Fill in this information to identify the case:**

Debtor Name _Calumet Paint & Wall Paper, Inc._

United States Bankruptcy Court for the: _Northern_ District of _IL_

Case number: _21-11709_

❏ Check if this is an amended filing

---

## Official Form 425C

---

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _November, 2021_                    Date report filed: _MM / DD / YYYY_

Line of business: _Paint - Store_          NAISC code: _444120_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _PRESIDENT_

Original signature of responsible party _[signature]_

Printed name of responsible party _MARK R. LAVELLE, President_

---

| ■ | **1. Questionnaire** |
| --- | --- |

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☒ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☒ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☒ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☒ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☒ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☒ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ❏ | ❏ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☒ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☒ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☒ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☒ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☒ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☒ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☒ | ❏ |

Debtor Name **Calumet Paint & Wallpaper, Inc.**        Case number **21-11709**

17. Have you paid any bills you owed before you filed bankruptcy?        ☐ ☒ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?        ☐ ☒ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.        $ 490,597.17

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.        $ 362,042.01

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.        − $ 330,489.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.        + $ 31,553.01

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.        = $ 522,150.18

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**        $ 120,522.34

    *(Exhibit E)*

Debtor Name _Calumet Paint & Wall paper, Inc._      Case number _21-11709_

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                        $ _437,849.51_

   *(Exhibit F)*



### 5. Employees

26. What was the number of employees when the case was filed?          _Six_

27. What is the number of employees as of the date of this monthly report?   _Six_

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _∅_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _∅_

30. How much have you paid this month in other professional fees?          $ _∅_

31. How much have you paid in total other professional fees since filing the case?          $ _∅_

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** — | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 354,000 | $ 362,042.01 | $ 8,042.01 |
| 33. **Cash disbursements** | $ 249,000 | $ 330,489.00 | $ 81,489.00 |
| 34. **Net cash flow** | $ 86,117 | $ 31,553.01 | $ 54,563.99 |

35. Total projected cash receipts for the next month:          $ _270,000_

36. Total projected cash disbursements for the next month:        - $ _311,740_

37. Total projected net cash flow for the next month:          = $ _⟨41,740⟩_

Debtor Name _Calumet Paint & Wallpaper, Inc._    Case number _21-11709_

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☒ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☒ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

CALUMET PAINT & WALLPAPER, INC
EXHIBIT C
TOTAL CASH RECEIPTS
NOVEMBER 2021

| | |
|---|---|
| CASH | $ 17,678.22 |
| IN TRANSIT | $ 265.00 |
| | |
| CREDIT CARDS | $ 65,660.73 |
| IN TRANSIT | $ 27,249.97 |
| | |
| RECEIVED ON ACCOUNT | $ 251,188.09 |
| | |
| TOTAL RECEIPTS | $ 362,042.01 |

CALUMET PAINT & WALLPAPER, INC
TOTAL CASH DISPURSMENTS
EXHIBIT D
NOVEMBER 2021
AMERICAN EXPRESS

| | | |
|---|---:|---|
| AGSCO CORPORATION | $ 156.00 | INVENTORY |
| AMAZON | 34.09 | INVENTORY |
| CHICAGO DROPCLOTH | 1,680.18 | INVENTORY |
| CHICAGO TRUE VALUE | 89.48 | INVENTORY |
| COMCAST | 623.13 | INTERNET/PHONES |
| FOUNDATION BLDG MATERIAL | 330.00 | INVENTORY |
| HALLMAN LINDSEY PAINTS | 974.00 | INVENTORY |
| ILLINOIS TOLL | 80.00 | TRUCK EXPENSE |
| JC LICHT PAINTS | 2,353.53 | INVENTORY |
| MEDICAL | 148.50 | MEDICAL |
| MENARDS | 2,345.51 | INVENTORY |
| PITTSBURG PAINTS | 343.57 | INVENTORY |
| POSTAL | 89.20 | OFFICE EXPENSE |
| RUBICON WASTE | 75.71 | UTILITIES |
| SHERWIN WILLIAMS | 52,661.74 | INVENTORY |
| THORTONS/BP/DELTA/UHAUL/SHELL/SPEEDWAY | 2,186.14 | TRUCK EXPENSE |
| WALL PROTEX | 130.57 | INVENTORY |
| | $ 64,301.35 | |
| EARLY PAY DISCOUNT | (617.69) | |
| | $ 63,683.66 | |

CALUMET PAINT & WALLPAPER, INC

FIRST MIDWEST BANK

EXHIBIT D

CASH DISPURSMENTS NOVEMBER 2021

| PAINTING THE CORNERS | $28.00 | CK#16758 INVENTORY |
|---|---|---|
| COMED | $1750.00 | CK#16757 UTILITIES |
| MARK SANDRICK | $878.26 | CK#16760 COMMISSION |
| MIKE MALONE | $170.00 | CK#16761 DRIVER |
| MARK SANDRICK | $1000.00 | CK#16759 COMMISSION |
| NICOR GAS | $103.48 | CK#16763 UTILITIES |
| CITY OF BLUE ISLAND | $21.18 | CK#16764 UTILITIES |
| JMM GROUP LLC | $0.00 | CK#16765 VOID |
| TNJ HEATING A/C & REFRIDGE | $6,800.00 | CK#16762 STORE EXPENSE |
| ROGER PETERSEN | $12,728.02 | CK#16767 COMMISSION |
| MIKE MALONE | $680.00 | CK#16768 DRIVER |
| MARK SANDRICK | $1000.00 | CK#16766 COMMISSION |
| MARK SANDRICK | $1000.00 | CK#16769 COMMISSION |
| DAN LARKIN | $2,545.00 | CK#16770 REPAIR/MAINT. |
| MIKE MALONE | $170.00 | CK#16771 DRIVER |

$ 28,873.94

CALUMET PAINT & WALLPAPER, INC.

CASH DISPURSMENTS FIRST MIDWEST BANK

EXHIBIT D

ELECTRONIC TRANSFERS NOVEMBER  2021

| | |
|---|---|
| BENJAMIN MOORE | $7,762.95 INVENTORY |
| BENJAMIN MOORE | $6,567.32 INVENTORY |
| BENJAMIN MOORE | $4,417.80 INVENTORY |
| BENJAMIN MOORE | $1,884.50 INVENTORY |
| BENJAMIN MOORE | $1,086.70 INVENTORY |
| BENJAMIN MOORE | $535.47 INVENTORY |
| BENJAMIN MOORE | $4,207.17 INVENTORY |
| AMERICAN EXPRESS | $5,3143.72 |
| BENJAMIN MOORE | $5,942.32 INVENTORY |
| PAYLOCITY | $5,266.39 PAYROLL |
| PAYLOCITY | $2,227.62 PAYROLL TAX |
| VANTIV MERCHANT SERVICES | $2,175.15 CREDIT CARD BANK FEE |
| BENJAMIN MOORE | $1,347.99 INVENTORY |
| BENJAMIN MOORE | $1,221.27 INVENTORY |
| VANTIV MERCHANT SERVICES | $1,162.22 CREDIT CARD BANK FEE |
| BENJAMIN MOORE | $795.56 INVENTORY |
| PAYMODE | $10.90 BANK FEE |
| MAINTENANCE FEE | $185.25 BANK FEE |
| BENJAMIN MOORE | $1,221.27 INVENTORY |
| WINDSOR ACH | $597.00 PPP LOAN |
| BENJAMIN MOORE | $7,067.53 INVENTORY |
| PAYLOCITY | $5,321.18 PAYROLL |
| BENJAMIN MOORE | $4,690.90 INVENTORY |
| BENJAMIN MOORE | $4,204.97 INVENTORY |
| PAYLOCITY | $2,247.83 PAYROLL TAX |
| BENJAMIN MOORE | $1,004.72 INVENTORY |
| BENJAMIN MOORE | $989.10 INVENTORY |
| BENJAMIN MOORE | $11,700.24 INVENTORY |
| BENJAMIN MOORE | $7,377.82 INVENTORY |
| BENJAMIN MOORE | $2,911.11 INVENTORY |
| BENJAMIN MOORE | $240.21 INVENTORY |
| BENJAMIN MOORE | $3,814.96 INVENTORY |
| BENJAMIN MOORE | $2,094.01 INVENTORY |
| BENJAMIN MOORE | $6,651.17 INVENTORY |
| ILL DEPT OF REVENUE | $18,117.00 SALES TAX |

| | |
|---|---|
| BENJAMIN MOORE | $8,497.41 INVENTORY |
| PAYLOCITY | $5,158.36 PAYROLL |
| PAYLOCITY | $2,179.68 PAYROLL TAX |
| CORONA BRUSHES MFG | $2,179.15 INVENTORY |
| BENJAMIN MOORE | $1,026.76 INVENTORY |
| BENJAMIN MOORE | $1,016.07 INVENTORY |
| BENJAMIN MOORE | $451.40 INVENTORY |
| BENJAMIN MOORE | $4,340.17 INVENTORY |
| PAYLOCITY | $3,657.14 PAYROLL |
| BCBS INSURANCE | $3,500.99 INSURANCE |
| PAYLOCITY | $3,172.65 PAYROLL TAX |
| BENJAMIN MOORE | $2,731.62 INVENTORY |
| BENJAMIN MOORE | $2,135.62 INVENTORY |
| BENJAMIN MOORE | $1,147.27 INVENTORY |
| BENJAMIN MOORE | $1,095.99 INVENTORY |
| BENJAMIN MOORE | $341.39 INVENTORY |
| BENJAMIN MOORE | $265.43 INVENTORY |
| BENJAMIN MOORE | $5,062.99 INVENTORY |
| BENJAMIN MOORE | $4,222.36 INVENTORY |
| BENJAMIN MOORE | $171.67 INVENTORY |
| BENJAMIN MOORE | $114.99 INVENTORY |

$237,931.40

# CALUMET PAINT & WALLPAPER, INC.
## ACCOUNTS PAYABLE
## EXHIBIT E
## NOVEMBER 2021

| | |
|---|---:|
| ABR | 82.56 |
| ADVANCE EQUIPMENT | 328.47 |
| AGSCO | 321.20 |
| BENJAMIN MOORE | 117,912.61 |
| EPPCO | 997.50 |
| ROYAL BRUSH | 880.00 |
| | 120,522.34 |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

Aging As Of 30-Nov-2021
Aging Analysis Based on Due Date

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0300 | RAP - DRAW DOWNS | | | | | | 38.18 | 25.95 | 12.23 | | |
| 0887 | Thomas Piper Roofing | | | | | | 974.19 | 622.49 | 73.76 | 60.74 | 217.20 |
| 1009 | Tony Barrera | | | | | | 38.50 | 38.50 | | | |
| 1011 | OOSTERBAAN & SONS.. | | | | | | 2,451.95 | 2,451.95 | | | |
| 1023 | FABRICATING & WELDING COR | | | | | | 313.15 | 313.15 | | | |
| 1037 | JOHN A HEDRICK JR | | | | | | 557.73 | 185.99 | | | 371.74 |
| 1046 | BLUE ISLAND PARK DISTRICT | | | | | | 231.90 | 42.90 | | 189.00 | |
| 1052 | James Ring | | | | | | 490.12 | 183.75 | 306.37 | | |
| 1058 | BURDYKE REALTY | | | | | | 31.79 | 31.79 | | | |
| 1067 | INGALLS MEMORIAL HOSPITAL | | | | | | 219.60 | 219.60 | | | |
| 1071 | CHUCK SLAGER PAINTING | | | | | | 502.19 | 502.19 | | | |
| 1073 | CALUMET DECORATING SERVIC | | | | | | 2,372.34 | 2,372.34 | | | |
| 1077 | MALONEY DECORATING | | | | | | 27.48 | 1.00 | 2.43 | | 24.05 |
| 1098 | ROMA DECORATING | | | | | | 476.42 | 476.42 | | | |
| 1118 | Viceroy Hotel Chicago | | | | | | 300.96 | | 257.78 | 43.18 | |
| 1120 | ARTCO PAINTING COMP. | | | | | | 237.10 | 237.10 | | | |
| 1149 | MICHUDA CONSTRUCTION | | | | | | 95.80 | | 95.80 | | |
| 1158 | DESIGN CONCEPTS CUSTOM | | | | | | 4,169.73 | | 166.09 | 478.15 | 3,525.49 |
| 1186 | BLUE ISLAND PUBLIC SCHOOL | | | | | | 68.65 | 68.65 | | | |
| 1196 | Patrick's Dec Inc | | | | | | 1,564.46 | 1,564.46 | | | |
| 1210 | MCDONNELL SERVICES | | | | | | 152.51 | 152.51 | | | |
| 1220 | ROBERTS SHEET METAL | | | | | | 3,130.12 | 3,130.12 | | | |
| 1236 | Walls By Rick | | | | | | 1,981.69 | | | | 1,981.69 |
| 12762 | L&R Designer L L C | | | | | | 10,185.59 | 1,851.80 | | 2,325.55 | 6,008.24 |
| 1290 | P.M.B. Construction Inc. | | | | | | 197.78 | | 197.78 | | |
| 1350 | LANDIS DISTRIBUTION | | | | | | 70.22 | 70.22 | | | |
| 1360 | CARRINGTON ENGINEERING | | | | | | 715.01 | 352.67 | 77.99 | 149.64 | 134.71 |
| 1368 | Pangere Corporation | | | | | | 129.57 | | 129.57 | | |
| 1405 | CHICAGO PUBLIC SCHOOLS... | | | | | | 2,565.32 | 65.00 | | | 2,500.32 |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

Aging As Of 30-Nov-2021
Aging Analysis Based on Due Date

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1428 | Daniel Ramirez | | | | | | 551.20 | | 551.20 | | |
| 1451 | Southtown Interiors | | | | | | 45,765.64 | | | 793.00 | 44,972.64 |
| 1504 | Nelson Edwards... | | | | | | 3,502.38 | 3,502.38 | | | |
| 1638 | RAE PRODUCTS & CHEMICAL | | | | | | 10,903.40 | 8,735.96 | 2,167.44 | | |
| 1639 | JOHN T. HOLCER | | | | | | 64.41 | 53.19 | 11.22 | | |
| 1735 | District 218 Administrati | | | | | | 442.69 | 363.60 | | | 79.09 |
| 1736 | ST. BENEDICT RECTORY | | | | | | 210.70 | 210.70 | | | |
| 1753 | Frank Muhammad | | | | | | 2,001.17 | | | | 2,001.17 |
| 1761 | BLUE CREEK SUPPLY LLC | | | | | | 1,052.36 | | 1,052.36 | | |
| 1803 | GM DECORATING | | | | | | 2,041.42 | 2,041.42 | | | |
| 1820 | PERFORMANCE MANAGEMENT & | | | | | | 86.39 | 86.39 | | | |
| 1823 | Shirley Ryan Ability Lab | | | | | | 320.26 | 320.26 | | | |
| 1850 | CORY SIMMONS | | | | | | 692.62 | 692.62 | | | |
| 1863 | VEGETABLE JUICES, INC. | | | | | | 690.39 | 7.69 | 7.69 | | 675.01 |
| 1868 | NATIONAL DECORATING... | | | | | | 31,741.04 | 31,741.04 | | | |
| 1937 | PERFECTIONIST PAINTING | | | | | | 772.98 | 772.98 | | | |
| 1945 | Advocate Health Care | | | | | | 887.77 | 143.70 | 744.07 | | |
| 1959 | ANNING & JOHNSON | | | | | | 2,852.67 | 1,052.51 | 1,800.16 | | |
| 1978 | GREG WITECKI | | | | | | 72.59 | 72.59 | | | |
| 1984 | Lindgren's Decorating... | | | | | | 3,345.45 | | 307.78 | | 3,037.67 |
| 2060965 | ASCHER BROTHERS CO.INC... | | | | | | 4,299.77 | 446.72 | 3,853.05 | | |
| 2060015 | Woods Painting | | | | | | 522.88 | | 87.78 | 435.10 | |
| 2169 | STANDRING CONSTRUCTION | | | | | | 1,107.58 | | 107.58 | 40.24 | 959.76 |
| 2259428 | Carl Buddig & Co | | | | | | 363.97 | 363.97 | | | |
| 2312 | GROFF PAINTING COMPANY | | | | | | 8,903.72 | 236.94 | 8,666.78 | | |
| 2334004 | Lanigans Irish Pub | | | | | | 40.59 | | | | 40.59 |
| 2430 | Butler Home Construction Inc | | | | | | 3,857.46 | 2,910.54 | 702.27 | 244.65 | |
| 2436 | G Z DRYWALL | | | | | | 610.28 | | 40.15 | 172.13 | 398.00 |
| 2485 | VITO'S DECORATING INC | | | | | | 699.32 | 286.87 | 412.45 | | |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

*Aging As Of 30-Nov-2021*
*Aging Analysis Based on Due Date*

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2488 | SERTOMA CENTRE INC. | | | | | | (55.91) | 119.00 | | | (174.91) |
| 2490 | CHICAGO AGRICULTURAL | | | | | | 653.15 | | 653.15 | | |
| 2531 | CALVIN R HAYNES | | | | | | 11,768.61 | | | | 11,768.61 |
| 2542 | Tyrone P Washington | | | | | | 95.16 | | | 95.16 | |
| 2571 | GORMAN CONSTRUCTION CO | | | | | | 1,828.67 | 1,359.61 | 73.50 | 395.56 | |
| 2660 | KINGERY STEEL FABRICATORS | | | | | | 1,074.00 | 716.00 | | 358.00 | |
| 2730 | The Wrigley Building | | | | | | 410.33 | 165.68 | 1,296.68 | | (1,052.03) |
| 2474 | Vision Painting & Decorating | | | | | | 7,186.28 | | | 2,276.73 | 4,909.55 |
| 2669 | Tom Boersma | | | | | | 890.38 | 324.66 | 226.98 | 119.76 | 218.98 |
| 2716 | JOEL HERNANDEZ | | | | | | (30.16) | | | | (30.16) |
| 2702 | KEN TURNER | | | | | | 1,318.31 | | | | 1,318.31 |
| 2641 | CHICAGO TRUE VALUE HARD | | | | | | 316.80 | 316.80 | | | |
| 2615 | Chris Johnson | | | | | | 1,034.30 | 1,034.30 | | | |
| 3177 | HEYWOOD ENTERPRISES | | | | | | 14.59 | | 14.59 | | |
| 2585 | Beggars Pizza | | | | | | 274.84 | | 274.84 | | |
| 2521 | ROBERT FLETCHER | | | | | | 252.45 | 252.45 | | | |
| 3533 | BETKER & ASSOCIATES | | | | | | 4,381.82 | 4,381.82 | | | |
| 2691 | TOWER CAR WASH | | | | | | 65.24 | 65.24 | | | |
| 3304 | Larry Petersen | | | | | | 13,606.67 | | 3,528.67 | 3,394.29 | 6,682.71 |
| 3333 | NOMBACH CO INC | | | | | | 191.05 | 191.05 | | | |
| 3358 | LSG & COMPANY | | | | | | 534.82 | | 23.65 | | 511.17 |
| 3370 | THOMAS LILLIE | | | | | | 452.60 | 452.60 | | | |
| 3391 | Jaime Torres | | | | | | 2,495.65 | | 637.66 | | 1,857.99 |
| 3403 | Painting The Corners | | | | | | 741.40 | 469.08 | 272.32 | | |
| 3430 | SOUTH SUBURBAN PAINTING | | | | | | 1,533.65 | | | 239.76 | 1,293.89 |
| 3432 | Danestar L.L.C. | | | | | | 3,500.00 | | | | 3,500.00 |
| 3478 | WHERITY DECORATING | | | | | | 2,112.62 | 1,144.83 | 663.70 | 304.09 | |
| 3597 | SHAMROCK DECORATING | | | | | | 302.47 | | | 43.90 | 258.57 |
| 3670 | HISTORIC HORIZONS | | | | | | 197.78 | 197.78 | | | |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

*Aging As Of 30-Nov-2021*
*Aging Analysis Based on Due Date*

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3690 | Bespoke Fence | | | | | | 5,707.58 | 5,551.48 | 156.10 | | |
| 3699 | JOHN D. RITA | | | | | | 196.78 | | 196.78 | | |
| 3708 | SAL'S POWER WASHING | | | | | | 289.74 | | 289.74 | | |
| 3715 | R & D DECORATING | | | | | | (31.40) | | (31.40) | | |
| 3721 | J.M.I.CRAFTED COMMERICAL | | | | | | 39.00 | 39.00 | | | |
| 3908 | ARTURO NANCO | | | | | | 229.16 | 229.16 | | | |
| 3959 | KINZIE HOTEL, CHICAGO.... | | | | | | 127.38 | | 127.38 | | |
| ?903 | Vince Sheridan | | | | | | 13,472.02 | (12.61) | | | 13,484.63 |
| ?006 | JIM/CAROL LETT | | | | | | 179.00 | 84.01 | 94.99 | | |
| ?08 | Chrispa Inc | | | | | | 179.29 | 179.29 | | | |
| ?01 | Sterling Bay | | | | | | 3,641.44 | 1,575.54 | 2,247.07 | | (181.17) |
| ?08 | All About Walls | | | | | | 937.06 | 946.64 | (9.58) | | |
| ?41 | P.D.I.  L L C | | | | | | 3,871.62 | | | | 3,871.62 |
| 4173 | BRADLEY BURMEISTER | | | | | | 29.09 | 29.09 | | | |
| ?84266 | Dania Group Incorporated | | | | | | (20.00) | (20.00) | | | |
| ?05 | LOOP CONSTRUCTION | | | | | | 64.02 | | | | 64.02 |
| ?31954 | JONES LANGE LASALLE | | | | | | 161.37 | 161.37 | | | |
| ?546 | Jim Fiedler | | | | | | 1,216.60 | | | | 1,216.60 |
| 4637 | GEORGE'S PAINTING | | | | | | (36.39) | | | | (36.39) |
| 4645 | Dependable Building Maintenance L.L.C. | | | | | | 1,078.27 | 453.63 | 624.64 | | |
| 4784071 | IMAGINE YOURS INC. | | | | | | 1,905.80 | 1,905.80 | | | |
| 4842 | Kevin Benak | | | | | | 251.03 | 4.18 | 4.18 | | 242.67 |
| 4994 | RON'S TRU-PERFECTION | | | | | | 2,467.40 | 1,677.55 | 789.85 | | |
| 5010 | Gatling Chapel | | | | | | 408.97 | 408.97 | | | |
| 5019 | William Deluca | | | | | | 135.63 | 135.63 | | | |
| 5047 | Reginald Brown Aka Reggie | | | | | | 407.87 | 407.87 | | | |
| 5110 | RESTORATION WORKS,INC | | | | | | 96.75 | | 96.75 | | |
| 5297 | SUNSET INTERIOR | | | | | | 532.26 | 532.26 | | | |
| 5371 | Woman's Athletic Club | | | | | | (711.13) | | | | (711.13) |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

Aging As Of 30-Nov-2021
Aging Analysis Based on Due Date

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5514 | Argo Community High School Dist 217 | | | | | | (4,237.49) | | | 159.80 | (4,397.29) |
| 5521 | HOMEWOOD-FLOSSMOOR | | | | | | 276.45 | | 276.45 | | |
| 5551234 | Wildman | | | | | | 166.74 | | | | 166.74 |
| 5613 | RUEBAN VARGAS | | | | | | 109.90 | 109.90 | | | |
| 5636 | Daviac Drywall Inc. | | | | | | 490.88 | 145.92 | 344.96 | | |
| 5678 | BRYANT J FOSTER | | | | | | 1,155.62 | 669.81 | 485.81 | | |
| 5730 | HARTGROVE HOSPITAL | | | | | | 436.51 | | | | 436.51 |
| 5831 | NORTHWESTERN MEMORIAL… | | | | | | 879.20 | 879.20 | | | |
| 6335 | Salter Painting | | | | | | 17,989.07 | 298.65 | 298.65 | | 17,391.77 |
| 5673 | BILLYS PAINTING | | | | | | 6.44 | 6.44 | | | |
| 5675 | M B R Hvac | | | | | | 117.59 | | 117.59 | | |
| 5990 | MSH CO | | | | | | 27.08 | 27.08 | | | |
| 6092 | KELLEY PAINTING | | | | | | 306.75 | 95.15 | 211.60 | | |
| 6408 | ERASMO MARTINEZ | | | | | | 180.99 | | 180.99 | | |
| 6410 | Jatc/Chicago Area Painter | | | | | | 1,052.43 | 1,672.40 | | | (619.97) |
| 6455 | MILK DESIGN | | | | | | 647.54 | 520.28 | 127.26 | | |
| 6492311 | FOUR SEASONS HOTEL | | | | | | 1,053.80 | 1,053.80 | | | |
| 6564 | Kimbrough's Painting | | | | | | 918.44 | | | 315.37 | 603.07 |
| 6715 | Ambassador Chicago | | | | | | 898.95 | 898.95 | | | |
| 6731 | NAUTILUS INVEST.LLC… | | | | | | 2,121.51 | 1,029.82 | 1,091.69 | | |
| 6739 | PLATEAU PROPERTIES | | | | | | 97.79 | 97.79 | | | |
| 6802 | PAULY'S PUNCH LIST AND | | | | | | 129.21 | | | | 129.21 |
| 6887077 | IN MOTION COM PAINTING | | | | | | 412.84 | 283.13 | 106.88 | 22.83 | |
| 7088 | Wade Bluck | | | | | | (554.32) | | | | (554.32) |
| 7212 | ROBERT HOLDEN | | | | | | 14,971.14 | 133.43 | | | 14,971.14 |
| 7229 | Kelso | | | | | | 483.49 | | 350.06 | | |
| 7230 | DESTINY SERVICES… | | | | | | 2,285.88 | | | | 2,285.88 |
| 7350 | A C 3 Construction | | | | | | 176.77 | 123.20 | 53.57 | | |
| 7523 | STEVEN J DUIGNAN | | | | | | 481.62 | | | 481.62 | |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

Aging As Of 30-Nov-2021
Aging Analysis Based on Due Date

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7725 | Dan Larkin Painting | | | | | | 271.20 | 271.20 | | | |
| 8006 | LCC PAINTING... | | | | | | 176.44 | | 176.44 | | |
| 8080120 | LINCOLN PROPERTIES... | | | | | | 790.46 | | 439.56 | 350.90 | |
| 8080125 | DISTRICT 214 TOWN H S ... | | | | | | 4,319.80 | 3,746.00 | 518.70 | 55.10 | |
| 8080126 | Medcxel | | | | | | 780.76 | 454.00 | 326.76 | | |
| 8080140 | NEW TRIER WEST CENTER... | | | | | | 4,213.82 | 478.22 | 1,698.00 | | 2,037.60 |
| 8080142 | PROFESSIONAL DEC... | | | | | | 858.00 | 858.00 | | | |
| 8080149 | ONWENTSIA CLUB | | | | | | 904.36 | 904.36 | | | |
| 8080158 | WHITE LADDER DECORATING | | | | | | (100.50) | | | | (100.50) |
| 8080165 | WHITEHALL HOTEL | | | | | | 163.68 | 48.90 | 114.78 | | |
| 8080168 | DOUBLETREE MAG MILE... | | | | | | 308.02 | 308.02 | | | |
| 8080175 | PRODUCTION PLUS | | | | | | 121.65 | 185.68 | 232.97 | | (297.00) |
| 8080222 | WESTFIELD OLD ORCHARD | | | | | | 356.92 | 356.92 | | | |
| 8080227 | KEHOE DESIGNS | | | | | | 1,020.02 | 88.88 | 931.14 | | |
| 8080232 | RADISSON BLU AQUA HOTEL | | | | | | 81.78 | | 81.78 | | |
| 8080274 | CHICAGO SCENIC STUDIOS | | | | | | 1,203.88 | 1,203.88 | | | |
| 8080302 | OMNI HOTELS & RESORTS... | | | | | | 78.98 | 78.98 | | | |
| 8080304 | Monadnock Building | | | | | | 1,021.57 | | | 1,021.57 | |
| 8080307 | Marc Realty | | | | | | 65.23 | 65.23 | | | |
| 8080455 | Windy City Fine Framing | | | | | | 1,091.51 | 1,091.51 | | | |
| 8080676 | CBRE/US EQUITIES... | | | | | | 218.90 | 218.90 | | | |
| 8101 | Patlan Painting-Luis | | | | | | 1,612.10 | | | | 1,612.10 |
| 8300 | Harbor Manufacturing, Inc. | | | | | | 159.28 | 159.28 | | | |
| 8314 | D & M WELDING INC | | | | | | 829.30 | 829.30 | | | |
| 8402 | Five Star Decorating Inc. | | | | | | 280.70 | | 280.70 | | |
| 8404 | Pinnacle Dec Inc | | | | | | 48,241.86 | 48,242.06 | | (0.20) | |
| 8473 | John Bak | | | | | | 387.60 | | | 387.60 | |
| 8541 | Southland Custom Decorating | | | | | | 1,058.63 | 1,058.63 | | | |
| 8900 | TISHMAN SPEYER... | | | | | | 1,744.24 | 350.41 | 612.70 | 781.13 | |

# Customer Aged Analysis

**Calumet Paint & Wallpaper**

Aging As Of 30-Nov-2021
Aging Analysis Based on Due Date

| Number | Reference | Date | Due Date | Days Past Due | Description | PO Number | Amount | Current | Past 1-30 | Past 31-60 | Past 60++ |
|--------|-----------|------|----------|---------------|-------------|-----------|--------|---------|-----------|------------|-----------|
| 8986 | TOM BREAKEY | | | | | | 1,094.51 | 811.75 | 282.76 | | |
| 9001 | M D DECORATING..... | | | | | | 754.02 | 499.64 | 248.44 | 5.94 | |
| 90028 | MACE IRON WORKS ,INC | | | | | | 4,994.88 | 3,329.92 | 1,664.96 | | |
| 90036 | Guardian Construction | | | | | | 602.42 | 602.42 | | | |
| 90050 | ALTRA BUILDERS INC | | | | | | 1,576.96 | | | | 1,576.96 |
| 9027 | NICHOLAS DECORATING..... | | | | | | 128.74 | 128.74 | | | |
| 90301 | Steel Fab Texas, Inc. | | | | | | 46,525.30 | | 46,525.30 | | |
| 90352 | A Little Bit Of Heaven Homeless Shelter | | | | | | (582.00) | | (2,041.00) | 1,298.45 | |
| 277137 | TNC PAINTING | | | | | | 4,389.43 | 1,337.78 | 1,582.03 | | 171.17 |
| 9237 | Jim Johnson | | | | | | 1,082.47 | 897.38 | 185.09 | | |
| 9110 | DAN MC LAUGHGLIN | | | | | | 405.62 | 405.62 | | | |
| 9007 | CHAMPION REMODELING GROUP | | | | | | 119.57 | 119.57 | | | |
| 9337 | ERIK PAPPAS | | | | | | 233.41 | 233.41 | | | |
| 9606 | ALL STEEL STRUCTURES | | | | | | 3,829.00 | 413.70 | 3,415.30 | | |
| 9171 | Del Group Construction | | | | | | 536.14 | | | | 536.14 |
| 9401 | Samuel Aguilar Decorating Service | | | | | | 53.79 | 53.79 | | | |
| 9521 | Jim Walsh | | | | | | 70.23 | | | | 70.23 |
| 9925 | DORWAL | | | | | | 26.08 | 26.08 | | | |
| | | | | | | | 437,849.51 | 173,749.73 | 94,829.50 | 17,309.94 | 151,960.34 |

# Calumet Paint

### Balance Sheet

As of November 30, 2021

| | NOV 2021 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 0-102 Cash - First Midwest Bank | 246,490.88 |
| 0-103 Cash - First Midwest Bank II | 266,782.01 |
| **Total Bank Accounts** | **$513,272.89** |
| Other Current Assets | |
| 0-106 C.D. First Midwest Bank #__0388 | 4,425.30 |
| 0-107 C.D. First Midwest Bank #__0200 | 7,635.87 |
| 0-111 Accounts Receivable | 438,210.42 |
| 0-113 Inventory | 456,707.64 |
| 0-114 C.D. First Midwest Bank #__1202 | 22,094.55 |
| 0-117 C.D. First Midwest Bank #__3243 | 14,748.02 |
| 0-120 MMKT - Edward Jones | 16,176.52 |
| 0-134 Prepaid expenses | 0.00 |
| **Total Other Current Assets** | **$959,999.26** |
| **Total Current Assets** | **$1,473,272.15** |
| Fixed Assets | |
| 0-151 Office and Store Equipment | 498,081.53 |
| 0-152 Trucks | 89,577.96 |
| 0-154 Leasehold Improvements | 50,498.57 |
| 0-159 Accumulated depreciation | (573,971.55) |
| **Total Fixed Assets** | **$64,186.48** |
| Other Assets | |
| 0-185 Due from Frigo | 2,175.86 |
| 0-195 Prepaid Fed Income Tax | 10,891.00 |
| 0-196 Prepaid IL Income Tax | 5,519.00 |
| **Total Other Assets** | **$18,585.86** |
| **TOTAL ASSETS** | **$1,556,044.49** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 0-202 Accounts Payable | 120,522.34 |
| 0-205 Accrued Sales Tax | 25,545.00 |
| 0-208 Employee Contr Payable | 8,337.93 |
| **Total Other Current Liabilities** | **$154,405.27** |
| **Total Current Liabilities** | **$154,405.27** |
| **Total Liabilities** | **$154,405.27** |
| Equity | |
| 0-302 Capital Stock | 104,056.80 |
| 0-305 Retained Earnings | 1,386,521.21 |
| 0-306 Retained Earnings - Appro for Plant | 250,000.00 |
| 0-307 Treasury stock | (362,209.30) |
| Net Income | 23,268.51 |
| **Total Equity** | **$1,401,639.22** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,556,044.49** |

# Calumet Paint

## Profit and Loss

### January - November, 2021

| | TOTAL | |
|---|---|---|
| | JAN - NOV, 2021 | % OF INCOME |
| Income | | |
| 1-401 Sales | 3,548,539.59 | 106.64 % |
| 1-411 Sales Tax | (220,935.00) | (6.64 %) |
| **Total Income** | **$3,327,604.59** | **100.00 %** |
| Cost of Goods Sold | | |
| 1-501 Purchases | 2,346,909.32 | 70.53 % |
| **Total Cost of Goods Sold** | **$2,346,909.32** | **70.53 %** |
| GROSS PROFIT | $980,695.27 | 29.47 % |
| Expenses | | |
| 1-601 Salary Expense | 337,950.00 | 10.16 % |
| 1-602 Store Supplies | 4,686.58 | 0.14 % |
| 1-603 Office Expense | 5,542.34 | 0.17 % |
| 1-604 Repairs and Maintenance | 28,035.28 | 0.84 % |
| 1-606 Advertising and Promotion | 7,083.44 | 0.21 % |
| 1-607 Truck Expense | 43,969.33 | 1.32 % |
| 1-608 Professional Fees | 63,000.00 | 1.89 % |
| 1-609 Insurance Expense | 82,596.81 | 2.48 % |
| 1-610 Rent Expense | 55,836.00 | 1.68 % |
| 1-611 Telephone Expense | 4,970.11 | 0.15 % |
| 1-612 Utilities Expense | 19,108.92 | 0.57 % |
| 1-613 License and Taxes | 100.00 | 0.00 % |
| 1-615 Payroll Taxes | 27,303.80 | 0.82 % |
| 1-616 Bank and Credit Card Charges | 40,599.38 | 1.22 % |
| 1-617 Interest Expense | 60.80 | 0.00 % |
| 1-618 Security Expense | 330.00 | 0.01 % |
| 1-619 Employee Medical Costs | 163.94 | 0.00 % |
| 1-623 Charitable Contributions | 175.00 | 0.01 % |
| 1-627 Entertainment Expense | 136.05 | 0.00 % |
| 1-628 Employer Cont. - 401K | 9,330.45 | 0.28 % |
| 1-630 Commission Expense | 217,782.12 | 6.54 % |
| 1-633 Delivery Service | 11,350.00 | 0.34 % |
| **Total Expenses** | **$960,110.35** | **28.85 %** |
| NET OPERATING INCOME | **$20,584.92** | **0.62 %** |
| Other Income | | |
| 1-811 Interest Income | 1,419.37 | 0.04 % |
| 1-812 Dividend Income | 38.34 | 0.00 % |
| 1-813 Finance Income | 311.52 | 0.01 % |
| 1-821 Gain on Sale | 914.36 | 0.03 % |
| **Total Other Income** | **$2,683.59** | **0.08 %** |
| NET OTHER INCOME | **$2,683.59** | **0.08 %** |
| NET INCOME | **$23,268.51** | **0.70 %** |

# Calumet Paint

Profit and Loss

November 2021

| | TOTAL | |
| --- | --- | --- |
| | NOV 2021 | % OF INCOME |
| Income | | |
| 1-401 Sales | 241,287.11 | 111.84 % |
| 1-411 Sales Tax | (25,545.00) | (11.84 %) |
| **Total Income** | **$215,742.11** | **100.00 %** |
| Cost of Goods Sold | | |
| 1-501 Purchases | 151,019.48 | 70.00 % |
| **Total Cost of Goods Sold** | **$151,019.48** | **70.00 %** |
| GROSS PROFIT | **$64,722.63** | **30.00 %** |
| Expenses | | |
| 1-601 Salary Expense | 28,900.00 | 13.40 % |
| 1-602 Store Supplies | 0.00 | 0.00 % |
| 1-603 Office Expense | 190.70 | 0.09 % |
| 1-604 Repairs and Maintenance | 2,545.00 | 1.18 % |
| 1-606 Advertising and Promotion | 0.00 | 0.00 % |
| 1-607 Truck Expense | 2,014.00 | 0.93 % |
| 1-608 Professional Fees | 750.00 | 0.35 % |
| 1-609 Insurance Expense | 3,500.99 | 1.62 % |
| 1-612 Utilities Expense | 1,874.66 | 0.87 % |
| 1-615 Payroll Taxes | 2,210.85 | 1.02 % |
| 1-616 Bank and Credit Card Charges | 3,533.52 | 1.64 % |
| 1-619 Employee Medical Costs | 0.00 | 0.00 % |
| 1-630 Commission Expense | 16,606.28 | 7.70 % |
| 1-633 Delivery Service | 1,020.00 | 0.47 % |
| **Total Expenses** | **$63,146.00** | **29.27 %** |
| NET OPERATING INCOME | **$1,576.63** | **0.73 %** |
| Other Income | | |
| 1-811 Interest Income | 2.70 | 0.00 % |
| 1-813 Finance Income | 311.52 | 0.14 % |
| **Total Other Income** | **$314.22** | **0.15 %** |
| NET OTHER INCOME | **$314.22** | **0.15 %** |
| NET INCOME | **$1,890.85** | **0.88 %** |

# Edward**Jones**

Activity – Branch

Acct#: AХХ-Х12977–1–6
Printed: 12/21/21 1:24 PM

CALUMET PAINT & WALLPAPER INC
ATTN MARK LAVELLE
12120 S WESTERN AVE
BLUE ISLAND,IL 60406–1328
Select – Corporation: 502–22977–1–6

Primary Phone: 708–371–8591 (Fax)

## Summary

| | |
|---|---|
| Account type: | All Account Types |
| CUSIP/Symbol: | |
| Amount: | |
| Date: | from 09/22/2021 to 12/21/2021    Date sorting:    newest to oldest |

| Date | Account Type | Activity | Description | Qty | Price | Amount | Settle Date |
|---|---|---|---|---|---|---|---|
| 12/09/2021 | Cash (1) | INSD Sweeper Deposit | INSURED BANK DEPOSIT | 0.35 | | –0.35 | |
| 12/08/2021 | Cash (1) | INSD Sweeper Deposit | INSURED BANK DEPOSIT | 241,176.82 | | –241,176.82 | |
| 12/08/2021 | Cash (1) | Interest | INTEREST ON CREDIT BALANCE | 0 | | 0.35 | |
| 12/01/2021 | Cash (1) | Check Received | CALUMET PAINT AND WALLP CHECK #0001 | 0 | | 225,000.00 | |

Page 1 of 1

This document is for informational purposes only. It may not reflect all pending transactions or in–transit items. Prices/total values are from outside sources and are not guaranteed. Please refer to your most recent account statement.

## Statement of Account

Last statement: December 31, 2019
This statement: December 31, 2020

##### 0388                          Page 1 of 1

307

Direct inquiries to:
Customer Service
708-532-3278

CALUMET PAINT & WALLPAPER INC
MARK R LAVELLE
12120 WESTERN
BLUE ISLAND IL 60406-1328

First Midwest Bank  324
12600 S Harlem Avenue
Palos Heights, IL 60463

0

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Certificate Of Deposit | 0388 | $4,422.01 |

## Certificate Of Deposit

Account number
    0388

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $4,415.36 |
| 03-21 | #Interest # 000001 | 3.31 | | 4,418.67 |
| 09-21 | #Interest # 000001 | 3.34 | | 4,422.01 |
| 12-31 | **Ending totals** | **6.65** | **.00** | **$4,422.01** |

| | |
|---|---|
| Deposit number | 0000000001 |
| Principal | 4,418.67 |
| Current balance | 4,422.01 |
| Original deposit amount | 3,700.00 |
| Original deposit date | 03-22-05 |
| Rate | 0.150% |
| Term | 12 Months, renewable |
| Last renewed | 03-22-20 |
| Next maturity Date | 03-22-21 |
| Interest year to date | $6.65 |

## Statement of Account

**Last statement:** December 31, 2019
**This statement:** December 31, 2020

~~4235000~~0200                    Page 1 of 1

307

Direct inquiries to:
Customer Service
800-322-3623

CALUMET PAINT & WALLPAPER INC
12120 S WESTERN AVE
BLUE ISLAND IL 60406-1328

First Midwest Bank 182
2400 W. 95TH Street
Evergreen Park, IL 60805

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business CD | ~~xxxxxx~~0200 | $7,635.87 |

FEE CHANGES: SOME OF OUR STANDARD FEES WILL INCREASE ON 03/01/2021.
UPDATED FEES ON YOUR APRIL STATEMENTREFLECT PRIOR MONTH'S ACTIVITY.
YOUR CONTINUED USE OF THE ACCOUNT WILL BE ACCEPTANCE OF THE FEE
CHANGES.   FOR QUESTIONS OR A NEW FEESCHEDULE, CALL US AT 847.670.3080
OPTION 3.   YOU MAY ALSO CONTACT YOURRELATIONSHIP MGR. OR TREASURY MGM
OFFICER.

## Business CD

Account number
    0200

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $7,587.26 |
| 01-04 | #Interest # 000001 | 11.56 | | 7,598.82 |
| 02-04 | #Interest # 000001 | 3.90 | | 7,602.72 |
| 05-04 | #Interest # 000001 | 10.87 | | 7,613.59 |
| 08-04 | #Interest # 000001 | 11.13 | | 7,624.72 |
| 11-04 | #Interest # 000001 | 11.15 | | 7,635.87 |
| 12-31 | **Ending totals** | **48.61** | **.00** | **$7,635.87** |

| | |
|---|---|
| Deposit number | 0000000001 |
| Principal | 7,602.72 |
| Current balance | 7,635.87 |
| Original deposit amount | 27,400.00 |
| Original deposit date | 01-26-12 |
| Rate | 0.580% |
| Term | 48 Months, renewable |
| Last renewed | 02-05-20 |
| Next maturity Date | 02-05-24 |
| Interest year to date | $48.61 |

## Statement of Account

Last statement: December 31, 2019
This statement: December 31, 2020

1202                    Page 1 of 1

307

Direct inquiries to:
Customer Service
800-322-3623

CALUMET PAINT & WALLPAPER INC
12120 S WESTERN AVE
BLUE ISLAND IL 60406-1328

First Midwest Bank 182
2400 W. 95TH Street
Evergreen Park, IL 60805

0

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business CD | 1202 | $22,094.59 |

FEE CHANGES: SOME OF OUR STANDARD FEES WILL INCREASE ON 03/01/2021.
UPDATED FEES ON YOUR APRIL STATEMENTREFLECT PRIOR MONTH'S ACTIVITY.
YOUR CONTINUED USE OF THE ACCOUNT WILL BE ACCEPTANCE OF THE FEE
CHANGES.   FOR QUESTIONS OR A NEW FEESCHEDULE, CALL US AT 847.670.3080
OPTION 3.   YOU MAY ALSO CONTACT YOURRELATIONSHIP MGR. OR TREASURY MGM
OFFICER.

## Business CD

Account number
1202

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $21,912.78 |
| 02-27 | #Interest # 000001 | 55.30 | | 21,968.08 |
| 05-27 | #Interest # 000001 | 54.24 | | 22,022.32 |
| 08-27 | #Interest # 000001 | 55.57 | | 22,077.89 |
| 11-27 | #Interest # 000001 | 16.70 | | 22,094.59 |
| 12-31 | **Ending totals** | **181.81** | **.00** | **$22,094.59** |

| | |
|---|---|
| Deposit number | 0000000001 |
| Principal | 22,077.89 |
| Current balance | 22,094.59 |
| Original deposit amount | 21,000.00 |
| Original deposit date | 08-28-15 |
| Rate | 0.300% |
| Term | 60 Months, renewable |
| Last renewed | 08-28-20 |
| Next maturity Date | 08-28-25 |
| Interest year to date | $181.81 |

## Statement of Account

Last statement: December 31, 2019
This statement: December 31, 2020

~~3243~~3243                    Page 1 of 1

307

Direct inquiries to:
Customer Service
708-532-3278

CALUMET PAINT & WALLPAPER INC
MARK R LAVELLE
12120 WESTERN
BLUE ISLAND IL 60406-1328

First Midwest Bank  324
12600 S Harlem Avenue
Palos Heights, IL 60463

0

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business CD | ~~3243~~ | $14,748.62 |

FEE CHANGES: SOME OF OUR STANDARD FEES WILL INCREASE ON 03/01/2021.
UPDATED FEES ON YOUR APRIL STATEMENTREFLECT PRIOR MONTH'S ACTIVITY.
YOUR CONTINUED USE OF THE ACCOUNT WILL BE ACCEPTANCE OF THE FEE
CHANGES.  FOR QUESTIONS OR A NEW FEESCHEDULE, CALL US AT 847.670.3080
OPTION 3.  YOU MAY ALSO CONTACT YOURRELATIONSHIP MGR. OR TREASURY MGM
OFFICER.

## Business CD

Account number
3243

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $14,712.46 |
| 05-20 | #Interest # 000001 | 18.34 | | 14,730.80 |
| 11-20 | #Interest # 000001 | 17.82 | | 14,748.62 |
| 12-31 | **Ending totals** | **36.16** | **.00** | **$14,748.62** |

| | |
|---|---|
| Deposit number | 0000000001 |
| Principal | 14,730.80 |
| Current balance | 14,748.62 |
| Original deposit amount | 34,607.73 |
| Original deposit date | 05-21-10 |
| Rate | 0.240% |
| Term | 24 Months, renewable |
| Last renewed | 05-21-20 |
| Next maturity Date | 05-21-22 |
| Interest year to date | $36.16 |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**Statement of Account**
Last statement: October 29, 2021
This statement: November 30, 2021

1006          Page 1 of 10

401

CALUMET PAINT & WALLPAPER INC
12120 S WESTERN AVE
BLUE ISLAND IL 60406-1328

Direct inquiries to:
Customer Service
708-532-3278

First Midwest Bank  312
17500 Oak Park Avenue
Tinley Park, Illinois 60477

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking Account | 1006 | $242,340.84 |

## Business Checking Account

**Account number**
1006

| | | |
|---|---|---|
| Beginning balance | $405,655.42 | |
| Average balance | $348,493.93 | |
| Total additions | $345,394.76 | Total subtractions   $-508,709.34 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9999 | 11-08 | 510.00 | 16762 | 11-23 | 6,800.00 |
| 16751 * | 11-03 | 25.00 | 16763 | 11-19 | 103.48 |
| 16753 * | 11-08 | 1,000.00 | 16764 | 11-18 | 21.18 |
| 16754 | 11-01 | 1,000.00 | 16766 * | 11-22 | 1,000.00 |
| 16755 | 11-10 | 369.00 | 16767 | 11-22 | 12,728.02 |
| 16757 * | 11-16 | 1,750.00 | 16768 | 11-19 | 680.00 |
| 16758 | 11-12 | 28.00 | 16770 * | 11-29 | 2,545.00 |
| 16759 | 11-15 | 1,000.00 | 16771 | 11-29 | 170.00 |
| 16760 | 11-15 | 878.26 | * Skip in check sequence | | |
| 16761 | 11-12 | 170.00 | | | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 11-01 | #Preauthorized Credit | 19,902.35 * | |
| | 5/3 Bankcard Sys Comb. Dep. | | |
| | Worldpay Comb. Dep. Ter | | |
| | M 1 Batch 0000000 | | |
| 11-01 | #Remote Deposit | 8,305.75 * | |
| 11-01 | #Preauthorized Credit | 5,885.03 * | |
| | 5/3 Bankcard Sys Comb. Dep. | | |
| | Worldpay Comb. Dep. Ter | | |
| | M 001 Calumet Pai Batch 0000000 | | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

November 30, 2021
Calumet Paint & Wallpaper Inc
Page 2 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 11-01 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,352.63 | |
| 11-01 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,221.38 | |
| 11-01 | #Deposit | 1,440.00 | |
| 11-01 | #Deposit | 700.00 | |
| 11-01 | #Deposit | 690.00 | |
| 11-01 | #Deposit | 341.83 | |
| 11-01 | #Remote Deposit | 135.07 | |
| 11-01 | #Remote Deposit | 60.23 | |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 1460143 | | -7,762.95 |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 9431952 | | -6,567.32 |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 1460132 | | -4,417.80 |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 1751399 | | -1,884.50 |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 1460098 | | -1,086.70 |
| 11-01 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211101 1460163 | | -535.47 |
| 11-02 | #Remote Deposit | 5,282.76 | |
| 11-02 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 965.02 | |
| 11-03 | #Remote Deposit | 6,479.33 | |
| 11-03 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,303.21 | |
| 11-03 | #Deposit | 870.00 | |
| 11-03 | #Deposit | 610.00 | |
| 11-03 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 161.58 | |
| 11-03 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211103 6809790 | | -4,207.17 |
| 11-04 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,757.92 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**November 30, 2021**
Calumet Paint & Wallpaper Inc
Page 3 of 10
1006

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 11-04 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 1,335.19 | |
| 11-04 | #Preauthorized Debit<br>Amex Epayment ACH Pmt<br>211104 A0336 | | -53,143.72 |
| 11-04 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211104 9873646 | | -5,942.32 |
| 11-04 | #Preauthorized Debit<br>49636 Calumet PA Dir Dep<br>211104 49636 | | -5,266.39 |
| 11-04 | #Preauthorized Debit<br>Paylocity Tax Ac Tax Col<br>211104 49636 | | -2,227.62 |
| 11-05 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,390.39 | |
| 11-05 | #Remote Deposit | 1,278.87 | |
| 11-05 | #Preauthorized Credit<br>Northwestern Pmd Payment<br>211105 332297 | 797.04 | |
| 11-05 | #Deposit | 720.00 | |
| 11-05 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 400.00 | |
| 11-05 | #Preauthorized Debit<br>Vantiv_intg_pymt Bilng<br>Merch Bankcard 2510949 Calumet Paint<br>& Wallpaper | | -2,175.15 |
| 11-05 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211105 0276080 | | -1,347.99 |
| 11-05 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211105 0276081 | | -1,221.27 |
| 11-05 | #Preauthorized Debit<br>Vantiv_intg_pymt Bilng<br>Merch Bankcard 2510946 Calumet Paint<br>& Wallpaper - MotO | | -1,162.22 |
| 11-05 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211105 0276060 | | -794.56 |
| 11-05 | #Preauthorized Debit<br>Paymode-X Mnthly Fee<br>211105 F133847139 | | -10.90 |
| 11-08 | #Remote Deposit | 18,628.58 | |
| 11-08 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 4,002.97 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**November 30, 2021**
Calumet Paint & Wallpaper Inc
Page 4 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 11-08 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 3,983.85 | |
| 11-08 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,764.00 | |
| 11-08 | #Preauthorized Credit<br>Cps Payments<br>211108 2021532949 | 1,495.12 | |
| 11-08 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,342.31 | |
| 11-08 | #Remote Deposit | 1,309.01 | |
| 11-08 | #Remote Deposit | 751.06 | |
| 11-08 | #Deposit | 300.00 | |
| 11-08 | #Deposit | 270.00 | |
| 11-08 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 125.00 | |
| 11-09 | #Remote Deposit | 4,812.28 | |
| 11-09 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,696.88 | |
| 11-09 | #Deposit | 1,460.00 | |
| 11-09 | #Deposit | 1,300.00 | |
| 11-09 | #Maintenance Fee<br>Fee Based Activity<br>For 10/21 | | -185.25 |
| 11-10 | #Remote Deposit | 12,454.52 | |
| 11-10 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 4,730.37 | |
| 11-10 | #Preauthorized Credit<br>Old Orchard Trade Pay<br>C0125386* | 1,333.94 | |
| 11-10 | #Deposit | 590.00 | |
| 11-10 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 180.07 | |
| 11-10 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211110 8043903 | | -5,271.97 |
| 11-10 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211110 8043904 | | -1,221.27 |
| 11-10 | #Preauthorized Debit<br>Fmb Windsor ACH<br>211110 | | -597.00 |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

November 30, 2021
Calumet Paint & Wallpaper Inc
Page 5 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 11-12 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 23,395.08 | |
| 11-12 | #Remote Deposit | 9,121.55 | |
| 11-12 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 3,211.34 | |
| 11-12 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,562.86 | |
| 11-12 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,317.71 | |
| 11-12 | #Remote Deposit | 907.11 | |
| 11-12 | #Deposit | 770.00 | |
| 11-12 | #Preauthorized Credit<br>Mhrs Domestic (M Direct Pay<br>211112 0000737953 | 337.07 | |
| 11-12 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211112 9553230 | | -7,067.53 |
| 11-12 | #Preauthorized Debit<br>49636 Calumet PA Dir Dep<br>211111 49636 | | -5,321.18 |
| 11-12 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211112 8214169 | | -4,690.90 |
| 11-12 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211112 8214168 | | -4,204.97 |
| 11-12 | #Preauthorized Debit<br>Paylocity Tax Ac Tax Col<br>211112 49636 | | -2,247.83 |
| 11-12 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211112 9553231 | | -1,004.72 |
| 11-12 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211112 8214170 | | -989.10 |
| 11-15 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 4,290.40 | |
| 11-15 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 4,246.89 | |
| 11-15 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 3,900.30 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

November 30, 2021
Calumet Paint & Wallpaper Inc
Page 6 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 11-15 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,100.06 | |
| 11-15 | #Deposit | 1,012.38 | |
| 11-15 | #Remote Deposit | 630.99 | |
| 11-15 | #Deposit | 450.00 | |
| 11-15 | #Deposit | 50.00 | |
| 11-15 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211115 0141050 | | -11,700.24 |
| 11-15 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211115 0141052 | | -7,377.82 |
| 11-15 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211115 1175158 | | -2,911.11 |
| 11-15 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211115 1175159 | | -240.21 |
| 11-16 | #Remote Deposit | 20,542.69 | |
| 11-16 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 626.56 | |
| 11-17 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,005.48 | |
| 11-17 | #Remote Deposit | 911.87 | |
| 11-17 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 365.66 | |
| 11-17 | #Deposit | 300.00 | |
| 11-17 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211117 0915409 | | -3,814.96 |
| 11-17 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211117 0915410 | | -2,094.01 |
| 11-18 | #Remote Deposit | 34,169.67 | |
| 11-18 | #Remote Deposit | 6,035.89 | |
| 11-18 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 3,131.44 | |
| 11-18 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 990.65 | |
| 11-18 | #Deposit | 510.00 | |
| 11-18 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211118 7017104 | | -6,651.17 |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

November 30, 2021
Calumet Paint & Wallpaper Inc
Page 7 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 11-19 | #Remote Deposit | 3,467.61 | |
| 11-19 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 2,470.19 | |
| 11-19 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,516.49 | |
| 11-19 | #Deposit | 340.00 | |
| 11-19 | #Telephone Transfer | | -240,000.00 |
| 11-19 | #Preauthorized Debit<br>IL Dept Of Reven Edi Pymnts<br>TXP*09170790*0411*20211031*T*1811700 | | -18,117.00 |
| 11-19 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211119 6004676 | | -8,497.41 |
| 11-19 | #Preauthorized Debit<br>49636 Calumet PA Dir Dep<br>211119 49636 | | -5,158.36 |
| 11-19 | #Preauthorized Debit<br>Paylocity Tax Ac Tax Col<br>211119 49636 | | -2,179.68 |
| 11-19 | #Outgoing Wire Tsfr<br>Corona Brushes Inc | | -2,179.15 |
| 11-19 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211119 6004602 | | -1,026.76 |
| 11-22 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 14,853.78 | |
| 11-22 | #Preauthorized Credit<br>Bespoke Fence Invoices<br>Invoices | 5,000.00 | |
| 11-22 | #Remote Deposit | 4,339.06 | |
| 11-22 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,709.88 | |
| 11-22 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,272.39 | |
| 11-22 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,097.01 | |
| 11-22 | #Deposit | 1,075.00 | |
| 11-22 | #Deposit | 700.00 | |
| 11-22 | #Preauthorized Credit<br>Hyattcorpora Pmd Payment<br>211122 50003095 | 563.08 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

November 30, 2021
Calumet Paint & Wallpaper Inc
Page 8 of 10
1006

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 11-22 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 461.60 | |
| 11-22 | #Remote Deposit | 153.90 | |
| 11-22 | #Deposit | 140.00 | |
| 11-22 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211122 8060622 | | -1,016.07 |
| 11-22 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211122 3821881 | | -451.40 |
| 11-23 | #Remote Deposit | 7,601.44 | |
| 11-23 | #Deposit | 510.00 | |
| 11-23 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 473.68 | |
| 11-24 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,494.07 | |
| 11-24 | #Remote Deposit | 1,165.84 | |
| 11-24 | #Deposit | 440.00 | |
| 11-24 | #Preauthorized Credit<br>Old Orchard Trade Pay<br>C0126615 | 202.40 | |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047632 | | -4,340.17 |
| 11-24 | #Preauthorized Debit<br>49636 Calumet PA Dir Dep<br>211124 49636 | | -3,657.14 |
| 11-24 | #Preauthorized Debit<br>Health Care Serv Obppaymt<br>211124 7331099478 | | -3,500.99 |
| 11-24 | #Preauthorized Debit<br>Paylocity Tax Ac Tax Col<br>211124 49636 | | -3,172.65 |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047695 | | -2,731.62 |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047689 | | -2,135.62 |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047713 | | -1,147.27 |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047715 | | -1,095.99 |
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047699 | | -341.39 |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**November 30, 2021**
Calumet Paint & Wallpaper Inc
Page 9 of 10
1006

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 11-24 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211124 6047692 | | -265.43 |
| 11-26 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,570.54 | |
| 11-26 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 2,165.00 | |
| 11-26 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,919.97 | |
| 11-26 | #Deposit | 470.00 | |
| 11-26 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211126 4921357 | | -5,062.99 |
| 11-26 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211126 8133007 | | -4,222.36 |
| 11-26 | #Preauthorized Debit<br>Benjamin Moore Paint<br>211126 4921362 | | -171.67 |
| 11-26 | #Preauthorized Debit<br>49636 Calumet PA Billing<br>211126 49636 | | -114.99 |
| 11-29 | #Remote Deposit | 11,099.88 | |
| 11-29 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 3,645.04 | |
| 11-29 | #Remote Deposit | 2,114.13 | |
| 11-29 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 2,092.75 | |
| 11-29 | #Deposit | 1,965.37 | |
| 11-29 | #Deposit | 920.00 | |
| 11-29 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 1 Batch 0000000 | 200.00 | |
| 11-29 | #Remote Deposit | 64.15 | |
| 11-30 | #Remote Deposit | 1,568.47 | |
| 11-30 | #Preauthorized Credit<br>5/3 Bankcard Sys Comb. Dep.<br>Worldpay Comb. Dep. Ter<br>M 001 Calumet Pai Batch 0000000 | 1,142.85 | |
| 11-30 | #Deposit | 600.00 | |